**NEWSWEEK, INC., Time Incorporated, Magazine Publishers Association, Inc., Council of Public Utility Mailers, Reader's Digest Association, Inc., and United Parcel Service of America, Inc., Petitioners,**

v.

**UNITED STATES POSTAL SERVICE, Respondent,**

Warshawsky & Company, American Business Press, Inc., Dow Jones & Company, Inc., International Labor Press Association, AFL–CIO/CLC, Parcel Shippers Association, Direct Mail/Marketing Association, Inc., March of Dimes, Mail Order Association of America, Association of American Publishers, Inc., Recording Industry Assoc. of America, Inc., National Association of Greeting Card Publishers, Magazine Publishers Association, Inc., Classroom Publishers Association, American Lung Association, National Easter Seal Society, St. Jude Children's Research Hospital, American Cancer Society, and National Wildlife Federation, Intervenors.

**COUNCIL OF PUBLIC UTILITY MAILERS, Petitioners,**

v.

**UNITED STATES POSTAL SERVICE, Respondent,**

Newsweek, Inc., Dow Jones & Company, Inc., Time Incorporated, Association of American Publishers, Inc., Recording Industry Assoc. of America, Inc., Parcel Shippers Association, Reader's Digest Association, Inc., Mail Order Association of America, United Parcel Service of America, Inc., National Association of Greeting Card Publishers, International Labor Press Association, AFL–CIO/CLC, Direct Mail/Marketing Association, Inc., Warshawsky & Company, Magazine Publishers Association, Inc., Classroom Publishers Association, American Business Press, Inc., American Lung Association, National Easter Seal Society, St. Jude Children's Research Hospital, American Cancer Society, National Wildlife Federation, Intervenors.

Nos. 1567–1570, Dockets 81–4035, 81–4037, 81–4047 and 81–4075.

United States Court of Appeals, Second Circuit.

Argued Aug. 13, 1981.

Decided Nov. 2, 1981.

Rehearing Denied Jan. 11, 1982.

of counsel, for petitioner/intervenor Magazine Publishers Ass'n, Inc.

Robert L. Kendall, Jr., Philadelphia, Pa. (Irving R. Segal, John E. McKeever, Schnader, Harrison, Segal & Lewis, Philadelphia, Pa., of counsel), for petitioner/intervenor United Parcel Service of America, Inc.

Richard J. Webber, Washington, D. C. (Matthew S. Perlman, Arent, Fox, Kintner, Plotkin & Kahn, Washington, D. C., John T. Kerrigan, Howie & Robertson, New York City, of counsel), for intervenor National Ass'n of Greeting Card Publishers.

Timothy J. May, Patton, Boggs & Blow, Washington, D. C., for petitioner Council of Public Utility Mailers, petitioner/intervenor Reader's Digest Ass'n, Inc. and intervenors Mail Order Ass'n of America and Parcel Shippers Ass'n; Peter V. K. Funk, Jr., Gould & Wilkie, New York City, Eugene E. Threadgill, Connole & O'Connell, Washington, D. C., of counsel, for petitioner Council of Public Utility Mailers; David C. Todd, Patton, Boggs & Blow, Washington, D. C., of counsel, for intervenor Mail Order Ass'n of America.

William J. Olson, Smiley, Murphy, Olson & Gilman, Washington, D. C. (Alan R. Swendiman, Jackson, Campbell, & Parkinson, Washington, D. C., of counsel), for intervenors March of Dimes, American Lung Ass'n, National Easter Seal Society, St. Jude Children's Research Hospital, American Cancer Society and National Wildlife Federation.

Dana T. Ackerly, Washington, D. C. (David K. Flynn, Covington & Burling, Washington, D. C., of counsel), for intervenor Direct Mail/Marketing Ass'n, Inc.

Raymond N. Shibley, Washington, D. C. (M. Reamy Ancarrow, LeBoeuf, Lamb, Leiby & MacRae, Washington, D. C., W. Gilbert Faulk, Jr., Princeton, N. J., of counsel), for intervenor Dow Jones & Co., Inc.

Charles Emmet Lucey, Gary L. Ryan, McDermott, Will & Emery, Washington, D. C., of counsel, for intervenors Warshawsky & Co. and International Labor Press Ass'n, AFL–CIO/CLC.

John M. Burzio, Hydeman, Mason, Burzio & Lloyd, Washington, D. C., for petitioners/intervenors Newsweek, Inc., Time Inc. and Magazine Publishers Ass'n, Inc.; Diana M. Daniels, New York City, Toni K. Allen, Jay A. Resnick, Wald, Harkrader & Ross, Washington, D. C., of counsel, for petitioner/intervenor Newsweek, Inc.; Charles M. Waygood, Olwine, Connelly, Chase, O'Donnell & Weyher, New York City, Justin R. Wolf, Louise C. Powell, Washington, D. C., of counsel, for petitioner/intervenor Time Inc.; John M. Hadlock, Whitman & Ransom, New York City, David Minton, Loomis, Owen, Fellman & Howe, Washington, D. C.,

Frances G. Beck, Asst. Gen. Counsel, U. S. Postal Service, Washington, D. C. (Louis A. Cox, Gen. Counsel, Susan M. Duchek, Daniel J. Foucheaux, Jr., Eric P. Koetting, Gerald J. Robinson, U. S. Postal Service, Washington, D. C., of counsel), for respondent, United States Postal Service.

Before MESKILL and KEARSE, Circuit Judges, and COFFRIN, District Judge.*

MESKILL, Circuit Judge:

These consolidated cases arise from an order of the Board of Governors of the United States Postal Service which allowed, under protest, certain changes in postal rates and fees to take effect pursuant to the rate-making provisions of the Postal Reorganization Act of 1970, 39 U.S.C. §§ 101 et seq. (1976) ("Act").

Collectively, the petitioners and intervenors in this case attack the order of the Postal Board of Governors on a broad front. The principal issue presented for review is whether the resulting changes in rates and fees are lawful. To that end, two major challenges are presented. Several parties argue that the rates are unlawful because they are based upon an incorrect interpretation of 39 U.S.C. § 3622(b) that was foisted upon the postal system by the United States Court of Appeals for the District of Columbia Circuit.[1] Other parties contend that the D.C. Circuit's interpretation is correct, but argue that the Service-Related Cost ("SRC") concept, which was used to allocate various costs in setting the current rates, is irrational and that the rates are accordingly unlawful. The respondent Postal Service, while it defends its decision to allow the changes to take effect under protest as legal and proper, also aligns itself with the petitioners to the extent that it contests the D.C. Circuit's interpretation of section 3622(b) and rejects the SRC concept. These issues are treated first in this opinion.

An additional issue of primary importance raised on this appeal concerns the Postal Service's general revenue requirements. This issue is reviewed second. Finally, a plethora of issues concerning much narrower disputes is reviewed.

An appropriate resolution of the esoteric issues presented in this case requires a general understanding of the postal system's organization and rate-making structure which will therefore be discussed first.

*The Postal Service*

The postal system is comprised of two independent executive agencies, the United States Postal Service, see 39 U.S.C. § 201, which is governed by a Board of Governors ("Board"), see 39 U.S.C. § 202, and a Postal Rate Commission ("PRC"), see 39 U.S.C. § 3601.

The issues in this case arise from a rate-making proceeding, yet also touch upon certain tensions that exist within the structure of the postal system, specifically between the Board and the PRC.

The rate-making process in the postal system is unique. While the Board is entrusted with the power "to establish ... reasonable and equitable rates of postage and fees for postal services," see 39 U.S.C. § 3621, its actual rate-making authority, with a few exceptions, is limited to approving, rejecting, modifying, or allowing under protest recommendations of the PRC, see 39 U.S.C. § 3625(a). The PRC, however, may not initiate a rate proceeding on its own. Rather, pursuant to section 3622(a), the PRC must await a "request" from the Board

> to submit a recommended decision on changes in a rate or rates of postage or in a fee or fees for postal services if the Postal Service [Board] determines that

* Honorable Albert W. Coffrin, United States District Judge for the District of Vermont, sitting by designation.

1. See National Ass'n of Greeting Card Publishers v. United States Postal Serv., 607 F.2d 392 (D.C.Cir.1979), cert. denied, 444 U.S. 1025, 100 S.Ct. 688, 62 L.Ed.2d 659 (1980); National Ass'n of Greeting Card Publishers v. United States Postal Serv., 569 F.2d 570 (D.C.Cir. 1976), vacated as to other issues, 434 U.S. 884, 98 S.Ct. 253, 54 L.Ed.2d 169 (1977).

such changes would be in the public interest and in accordance with the policies [of the Act].[2]

Section 3622(b) provides that upon receiving such a request from the Board, the PRC "shall make a recommended decision on the request for changes in rates or fees in each class of mail or type of service in accordance with the policies of this title and [certain] factors." For convenience, the individual factors are omitted at this point, but will be discussed in detail below.

Once the PRC responds with its recommended decision, the Board has several options. Section 3625(a) provides that "the Governors may approve, allow under protest, reject, or modify that decision in accordance with the provisions of this section."

As a prerequisite to modification, the Board must first reject the PRC's recommended decision and "resubmit" it to the PRC for further consideration. 39 U.S.C. § 3625(d). Then, upon receiving the PRC's decision following reconsideration, the Board, only if it is unanimous, may modify the decision. *Id.*

Finally, if pursuant to section 3625(c) the Board "under protest, allow[s] a recommended decision to take effect," it must either seek judicial review of the PRC's decision, or return the decision to the PRC for reconsideration and a further recommended decision.

In the case before us, the Board opted for subdivision (c), placing the PRC's recommended decision into effect under protest, and returning the decision to the PRC for further consideration.

The Board's decision to allow under protest and return the decision to the PRC constituted a final order subject to judicial review upon the appeal of an "aggrieved party." 39 U.S.C. § 3628. Section 3628 provides that a decision of the Board may be appealed to any circuit court of appeals in the United States and further provides that the circuit court

> may affirm the decision or order that the entire matter be returned for further consideration, but the court may not modify the decision. The court shall make the matter a preferred cause and shall expedite judgment in every way. The court may not suspend the effectiveness of the changes, or otherwise prevent them from taking effect until final disposition of the suit by the court. No court shall have jurisdiction to review a decision made by the Commission or Governors under this chapter except as provided in this section.

*Id.*

### The Case

The chronology of events giving rise to this litigation commenced with the Postal Service, through its Board of Governors, "requesting" a recommended decision on changes in postal rates on April 21, 1980. The Board's action initiated R80–1, the fifth general rate-making proceeding since the enactment of the Act in 1970. The Postal Service had determined that an annual revenue requirement of $22.9 billion was necessary for the "test year" beginning March 21, 1981 and ending March 20, 1982. The Postal Service had also determined that its proposed rates and fees would increase postal revenues by $3.75 billion annually. The Postal Service requested the PRC to recommend specific changes in hundreds of rates for classes and subclasses of mail and in certain fees. The "request" was accompanied by testimony of eleven witnesses and thousands of documents.[3]

---

**2.** Section 3622(a) provides:

> From time to time the Postal Service shall request the Postal Rate Commission to submit a recommended decision on changes in a rate or rates of postage or in a fee or fees for postal services if the Postal Service determines that such changes would be in the public interest and in accordance with the policies of this title. The Postal Service may submit such suggestions for rate adjustments as it deems suitable.

**3.** 39 C.F.R. § 3001.54 requires that the "request" contain, among other items, a detailed financial statement and a proposed cost allocation and rate schedule.

Pursuant to sections 3622(b) and 3624, 39 U.S.C. §§ 3622(b), 3624, the PRC conducted extensive hearings in which more than fifty parties participated. On February 19, 1981, the PRC sent its recommended decision to the Postal Service. The recommendation included a staggering $1 billion reduction in the Postal Service's proposed general revenue requirements and major changes in cost distribution and in the rates compared with those proposed by the Postal Service.

Dissatisfied with the recommendation, the Board returned it to the PRC pursuant to 39 U.S.C. § 3625(c)(2), allowing the decision to take effect under protest. This was the first time that the Board had failed to accept the PRC's initial recommended decision in a rate-making proceeding. The Board stated in its decision that the PRC's decision set rates and revenues so low that the Postal Service might have to borrow funds to meet its obligations. Furthermore, the Board claimed that the decision would require that more frequent rate proceedings be conducted, which would destabilize postal rates. The Board also implied that the PRC lacked authority to scrutinize or adjust general revenue requirements. Nevertheless, the Board allowed the rates to go into effect, albeit under protest, "because of the Postal Service's urgent need for revenues."[4]

The subsequent events were summarized by another panel of this Court in *Newsweek, Inc. v. United States Postal Service*, 652 F.2d 239 (2d Cir. 1981):

At 1:35 P.M. on March 10, four minutes after copies of the decision were time-stamped and distributed at Postal Service headquarters, Newsweek filed its petition for review in this Court. Time filed its petition here four minutes later. On March 23, the Council of Public Utility Mailers and UPS filed petitions in the District of Columbia Circuit. Petitions were also filed in that Court by the March of Dimes Birth Defects Foundation on March 27, and by the Readers Digest Association on April 3. Also on March 27 MPA filed its petition in this Court.

*Id.* at 241.

At issue in that earlier case was whether Newsweek and Time had prematurely filed their petitions, and, even if their filings had been proper, whether their petitions should be transferred to the District of Columbia Circuit in the interest of justice and for the convenience of the parties. The Court concluded

that Newsweek and Time have properly run—and won—the race to the courthouse. Further, the petitions here filed, together with the four consolidated petitions filed in the D. C. Circuit Court and transferred here on the motion of Newsweek by order of that Court on April 28, will remain in this Court to be adjudicated.

*Id.* at 240–41.

We now turn to the specific concerns raised on this appeal.

### 39 U.S.C. § 3622(b)

The primary issue raised on this appeal concerns the proper interpretation of 39 U.S.C. § 3622(b) (1976), which provides the procedure which the PRC must follow in setting recommended postal rates. Section 3622(b) provides in its entirety:

Upon receiving a request, the Commission shall make a recommended decision on the request for changes in rates or fees in each class of mail or type of service in accordance with the policies of this title and the following factors:

(1) the establishment and maintenance of a fair and equitable schedule;

---

4. Subsequent to the filing of these appeals, the PRC issued a second recommended decision which substantially reaffirmed its earlier recommendation. *See* PRC Opinion and Recommended Decision Upon Reconsideration (June 4, 1981) (hereinafter "Opinion Upon Reconsideration"). On June 22, 1981, the Board rejected the PRC's second recommendation, but permitted the rates extant to remain in effect. In September 1981, the PRC again refused to alter its original recommended decision. *See* PRC Opinion and Recommended Decision Upon Further Reconsideration (Sept. 17, 1981) (hereinafter "Opinion Upon Further Reconsideration").

(2) the value of the mail service actually provided each class or type of mail service to both the sender and the recipient, including but not limited to the collection, mode of transportation, and priority of delivery;

(3) the requirement that each class of mail or type of mail service bear the direct and indirect postal costs attributable to that class or type plus that portion of all other costs of the Postal Service reasonably assignable to such class or type;

(4) the effect of rate increases upon the general public, business mail users, and enterprises in the private sector of the economy engaged in the delivery of mail matter other than letters;

(5) the available alternative means of sending and receiving letters and other mail matter at reasonable costs;

(6) the degree of preparation of mail for delivery into the postal system performed by the mailer and its effect upon reducing costs to the Postal Service;

(7) simplicity of structure for the entire schedule and simple, identifiable relationships between the rates or fees charged the various classes of mail for postal services;

(8) the educational, cultural, scientific, and informational value to the recipient of mail matter; and

(9) such other factors as the Commission deems appropriate.

In the first three general rate proceedings under the Act, the PRC and the Board were in agreement as to the meaning of section 3622(b). *See* Docket Nos. R71–1, R74–1, and R76–1. Both read the provision to require a two-step process for allocating postal costs. The first step consisted of determining which costs were directly or indirectly attributable to a specific mail class or service based upon volume variability, and allocating these attributable costs to the specific class or service. Approximately half of the postal system's costs were determined to vary with the volume of mail and were therefore found "attributable" within

the meaning of section 3622(b)(3) (as it was then interpreted). The second step was to treat the remaining costs of the postal system as "institutional" and judgmentally "assign" them to the various mail classes and services on the basis of elasticity of demand and, ostensibly, on the basis of the non-cost factors listed in section 3622(b).

In *Association of American Publishers, Inc. v. Governors of United States Postal Service*, 485 F.2d 768 (D.C.Cir.1973), the D.C. Circuit expressed its dissatisfaction with the manner in which the Postal Service had been allocating costs of its operations to the various services it provided, as reflected in the fees for those services, and the various classes and subclasses of mail, as reflected in the postal rates designated for those classes and subclasses. Judge Bazelon's concurring opinion, which was joined by the other two members of the panel, noted that the PRC's response to section 3622(b)(3), "the requirement that each class of mail . . . bear the direct and indirect postal costs attributable to that class . . . plus that portion of all other costs of the Postal Service reasonably assignable to such class," was "questionable at best," 485 F.2d at 777. The *American Publishers* panel interpreted the language of the subsection to require allocation of costs in accordance with cost-of-service principles to the fullest extent possible. *Id.* at 779. However, in *American Publishers*, the court determined that the Postal Service should be allowed sufficient time in which to formulate a rate-making methodology which would comport with the D.C. Circuit's understanding of the legislative intent underlying the Act.

Then, in *National Association of Greeting Card Publishers v. United States Postal Service*, 569 F.2d 570 (D.C.Cir.1976), *vacated as to other issues*, 434 U.S. 884, 98 S.Ct. 253, 54 L.Ed.2d 169 (1977) (NAGCP I), five years after its *American Publishers* decision, the D.C. Circuit decided to take a more active role. The court reaffirmed its earlier interpretation of section 3622, that subsection (b)(3) is the principal factor to be considered by the PRC in setting rates. 569

F.2d at 585. The court noted that of the factors listed only subsection (b)(3) contained the word "requirement." In addition, the court found that the subsection's reference to indirect, direct and "all other costs" of the Postal Service "further emphasize[s] its importance by suggesting a substantial breadth to its coverage." *Id.* Third, the court noted an emphasis throughout the subsection upon cost-of-service principles—that each class bear its "attributable" costs and a portion of all other costs "reasonably assignable" to it. Thus, the court concluded in *NAGCP I* that the plain language of section 3622(b) demanded "that each class of mail and postal service shoulder all the postal costs that may reasonably be traced to the provision of that class or service." *Id.*

The *NAGCP I* Court then declared that the PRC's methodology, which only "attributed" costs to a class of mail or service on the basis of "volume variability" (an accounting technique), was insufficient. Instead, the D.C. Circuit stated that the PRC should achieve greater attribution of costs through the use of "cost allocation formulae based on accounting principles" to fulfill Congress' intent that "attribution under subsection 3622(b)(3) . . . extend beyond minimally attributable costs and . . . include to a significant extent those additional costs which, although not measurably variable and therefore not directly attributable, may nonetheless be determined with reasonable confidence to be the consequence of providing the service." *Id.* at 586.

Second, the D.C. Circuit seized upon the term "reasonably assign" contained in subsection 3622(b)(3) and determined

> that the other costs of the Postal Service that are to be "reasonably assigned" must also be allocated on cost-of-service principles. That is, after the process of extended attribution is complete, a portion of remaining costs are to be assigned to the various mail classes and postal services to the extent that it can reasonably be determined or estimated that certain classes

of service may account for particular costs.

*Id.* at 586. Third, the court noted that some "costs will exist but will not be 'reasonably assignable' to any particular class or type." *Id.* at 587. With respect to this residuum, the D.C. Circuit stated that the "other factors enumerated in section 3622 will govern the allocation of these nonattributable and nonassignable costs." *Id.* Thus, the court displaced the two-tier approach followed by the PRC and Board with three tiers—the attribution and reasonable assignment tiers being based on cost-of-service principles and the final "residual" tier being based on section 3622(b)'s other factors.

With this "guidance," the D.C. Circuit remanded the action to the Postal Service with this *caveat*:

> We wish to emphasize that our holding with regard both to attributable and assignable costs is narrow. Our duty in this case is not to prescribe any one methodology, and nothing we say here should be taken as approving in advance any particular approach. The selection of one approach from among acceptable alternatives is a matter for agency expertise. We hold only that in the circumstances of this case neither the Commission's reliance on cost variability as the key to attribution nor its use of demand theory as a premise for allocation of unattributed costs complies with the Act because both plainly contravene in different ways the express statutory command that in setting postal rates every reasonable effort be made to employ cost-of-service principles to the fullest extent possible.

*Id.* at 592–93 (footnote omitted).[5]

In R77–1, the fourth general rate proceeding under the Act, the PRC acquiesced to the mandate of the D.C. Circuit contained in the *NAGCP I* decision by employing a "Service-Related Cost" ("SRC") concept to "assign" costs pursuant to the second tier of the *NAGCP I* Court's model. The concept was premised upon the assumption that without preferential classes

---

**5.** The court had previously noted that "to be acceptable a methodology need only be rea- soned, nonarbitrary and permissible under the statute." 569 F.2d at 591.

of mail, the Postal Service would only operate on a three-day-a-week as opposed to the normal six-day-a-week schedule. The PRC therefore "assigned" to the preferential classes [6] the additional fixed costs incurred to accommodate them. In introducing the SRC concept, the PRC did express its reservation that:

> We would mislead the reader if we left the impression that we regard *NAGCP I* as unquestionably sound and our previous methods as incompatible with the Act. On the contrary, and with all due respect to the court, we believe that the *NAGCP I* ruling was not inevitably required by the statute and has caused us difficulties in its application. Whether or not it remains the law, however, it is the law today and we are bound to follow it to the best of our ability. This opinion represents, in our view, a comprehensive and workable application of the principles of *NAGCP I*, as we understand them, to the record before us.

PRC Op., R77–1 at 9 (footnote omitted).

The PRC's response to *NAGCP I* and its introduction of the SRC concept were then reviewed by the D.C. Circuit in *National Association of Greeting Card Publishers v. United States Postal Service*, 607 F.2d 392 (D.C.Cir.1979), *cert. denied*, 444 U.S. 1025, 100 S.Ct. 688, 62 L.Ed.2d 659 (1980) (*NAGCP III*). In *NAGCP III*, the D.C. Circuit first reaffirmed its prior interpretation of section 3622(b) which called for the three-tier cost allocation approach. *Id.* at 400. Then, the court examined the Postal Service's attempt to comply with the court's mandate in *NAGCP I*. The *NAGCP III* Court first paid lip-service to the deference that must be accorded a decision of an agency such as the Postal Service, noting its "obligation to defer to the PRC's expert judgment in the selection of cost allocation methodologies." *Id.* at 401. The court also made the following cryptic remark:

> Our deference is particularly great where the PRC has gone beyond even the "reasonable inferences of causation" that per-

mit "extended attribution" into the zone of "assignment." While both attribution and assignment involve inferences of causation, we observed in *NAGCP I* that "the latter concept permits a greater degree of estimation and connotes somewhat more judgment and discretion than the former." *Id.*, 186 U.S.App.D.C. at 348 n.59, 569 F.2d at 587 n.59.

*Id.* at 401. In addition, the court complimented the Postal Service and PRC for their efforts to comply with the directives contained in *NAGCP I*. *Id.* at 404.

Importantly, the PRC in R77–1 did not "attribute" costs to the extent directed under *NAGCP I*. Rather, the PRC continued to use volume variability as the exclusive factor to determine whether certain costs could be "attributed" within the meaning of section 3622(b)(3). The PRC emphasized that the Postal Service had assembled improved data on long run variable costs that permitted greater "attribution" than had been accomplished in prior rate proceedings, and determined that *NAGCP I*'s call for "extended attribution" had been satisfied. 607 F.2d at 405. The D.C. Circuit was displeased with the PRC's resistance to its previous command in *NAGCP I* that the PRC use cost allocation formulae based on accounting principles as a supplement to the volume variability concept. *Id.* at 405 n.38. But the court never addressed the PRC's failure to adhere strictly to its mandate in *NAGCP I* because "no party ... challenged the PRC decision on this point," *id.* at 406 & n.40; the court simply stated:

> Taking into account the PRC's expansion of the scope of attributable costs based on variability, its relegation of costs derived from inferences of causation to the assignable category alone may well have been an appropriate application of *NAGCP I*. The context is one in which [the United States Postal Service's] enhanced ability to attribute costs on the basis of volume variability resulted in the

---

**6.** The preferred mail categories were identified as first class, second class/red tag (including newspapers), and third and fourth class parcels (borderline). *See* PRC Op., R77–1 at 95–96.

attribution, after PRC modification, of almost 65 percent of total costs.

*Id.* (footnote omitted).

The *NAGCP III* Court also upheld the SRC concept as a proper means to assign costs under section 3622(b). The court rejected arguments that the SRC concept was irrational, finding it "to be reasoned, nonarbitrary, and congruent with the legislature's objective." *Id.* at 404. Nor was the court impressed by the argument that deferral of mail rarely occurs, viewing as sufficient the PRC's contentions that "if all mail were nonpreferential, then three-day delivery would be feasible," and that "deferrability gives rise to differences between preferential and nonpreferential mail in the overall level of service provided." *Id.* at 408.

With R80–1, the proceeding here on review, commencing only weeks after the *NAGCP III* decision, the PRC felt compelled to adhere to the D.C. Circuit's mandate, and followed the three-tier process in recommending the current rates. The Board, however, was unswept by *NAGCP III*'s wake, stating in its decision to allow the rates to take effect under protest that the three-tier process—in particular the SRC concept—was "no longer acceptable." *See* Decision of the Governors of the United States Postal Service at 15 (March 10, 1981) (hereinafter "Board's Decision"). Thus, the Board joins several parties here in challenging the D.C. Circuit's interpretation of section 3622(b).

■ At the outset, it is well settled that the decisions of one Circuit Court of Appeals are not binding upon another Circuit. *See Pan American World Airways, Inc. v. C.A.B.*, 517 F.2d 734, 741 (2d Cir. 1975);

*SEC v. Shapiro*, 494 F.2d 1301, 1306 n.2 (2d Cir. 1974). Our analysis of the language of the statute, its legislative history and arguments of counsel convinces us that the D.C. Circuit's interpretation of 39 U.S.C. § 3622(b) has placed unwarranted and unintended restraints upon the discretionary authority of the PRC and Board in setting postal rates and fees.

Despite the consistent interpretation accorded to section 3622(b) by the PRC and the Board in the first three rate-making proceedings,[7] the D.C. Circuit chose to reject the two-step cost allocation analysis in favor of its three-tier approach. The *NAGCP I* and *NAGCP III* panels based their decisions upon the plain language of the statute and found support for their interpretation in the legislative history of the Act. We conclude that the D.C. Circuit failed to give sufficient deference to the agency's own interpretation of the statute, misread the plain language of section 3622(b) and misconstrued the legislative history of that section.

In *Udall v. Tallman*, 380 U.S. 1, 16, 85 S.Ct. 792, 801, 13 L.Ed.2d 616 (1965), the Supreme Court admonished courts to accord great deference to an agency's interpretation of its enabling act:

> When faced with a problem of statutory construction, this Court shows great deference to the interpretation given the statute by the officers or agency charged with its administration. "To sustain the Commission's application of this statutory term, we need not find that its construction is the only reasonable one, or even that it is the result we would have reached had the question arisen in the first instance in judicial proceedings." *Unemployment Comm'n v. Aragan*, 329

---

7. In R80–1, the fifth general rate proceeding, which is here under review, the PRC again abided by the D.C. Circuit's three-tier approach and that court's directive that it attribute and assign the costs of the Postal Service using cost-of-service principles to the fullest extent possible, and allocate only the residuum on the basis of the non-cost factors contained in section 3622(b).

The PRC declined an invitation to depart from the D.C. Circuit's three-tier approach and

thereby to attempt to circumvent the D.C. Circuit's rulings by seeking appellate review in another circuit. *See* PRC Op., R80–1 at 6 n.1. The Board, however, reiterated its disagreement with the D.C. Circuit's interpretation of section 3622(b) in *NAGCP I* and *III* and determined that the use of the SRC concept in allocating costs was "no longer acceptable." *See* Decision of the Governors of the United States Postal Service at 15 (March 10, 1981) (hereinafter "Board's Decision").

U.S. 143, 153 [67 S.Ct. 245, 250, 91 L.Ed. 136]. See also, e. g., *Gray v. Powell*, 314 U.S. 402 [62 S.Ct. 326, 86 L.Ed. 301]; *Universal Battery Co. v. United States*, 281 U.S. 580, 583 [50 S.Ct. 422, 423, 74 L.Ed. 1051].

*Id.* Moreover, the Supreme Court has repeatedly warned courts to refrain from unwarranted intrusions into areas entrusted to agency discretion and expertise. *Vermont Yankee Nuclear Power Corp. v. Natural Resources Defense Council, Inc.*, 435 U.S. 519, 534–58, 98 S.Ct. 1197, 1207–1219, 55 L.Ed.2d 460 (1978). "[F]undamental policy questions appropriately resolved in Congress and in the state legislatures are *not* subject to re-examination in the federal courts under the guise of judicial review of agency action." *Id.* at 558, 98 S.Ct. at 1219. *See generally Board of Governors v. First Lincolnwood Corp.*, 439 U.S. 234, 251–52, 99 S.Ct. 505, 514–515, 58 L.Ed.2d 484 (1978). We believe that the D.C. Circuit's decisions in *NAGCP I* and *III* reflect a patent disregard both for the latter considerations and for the statutory limitations on the scope of judicial review imposed by 39 U.S.C. § 3628 (1976) and 5 U.S.C. § 706 (1976). It is our opinion that the D.C. Circuit erroneously supplanted the PRC's "reasonable" construction of section 3622(b) with its own interpretation.

We cannot agree with the D.C. Circuit that a "plain reading" of section 3622(b) clearly reveals that the PRC is bound to "attribute" and "assign" costs of the Postal Service to the maximum extent possible using cost-of-service principles, and allocate only the residual costs using the non-cost factors, *see NAGCP I*, 569 F.2d at 585–87. Indeed, in *American Publishers*, the D.C. Circuit itself stated, "Section 3622(b)(3) is susceptible of a variety of interpretations, as all parties to this proceeding have recognized." 485 F.2d at 779 (Bazelon, C. J., concurring, with whom Tamm & Wyzanski, JJ., join) (footnote omitted). The *NAGCP I* Court's supposed "plain reading" went as follows:

Three important points are immediately apparent. First, unlike any of the other ratesetting factors contained in section 3622(b), subsection (b)(3) is set forth as a "requirement", a fact which suggests its special role in the Act's ratesetting scheme. Second, the section uses words which further emphasize its importance by suggesting a substantial breadth to its coverage. For instance, both attribution and assignment are designed to reach "each" of the classes of mail and types of service. Moreover, not only "direct" but also "indirect" postal costs are to be attributed, and thereafter a portion of "all other costs" of the Postal Service are to be assigned. Third, the emphasis throughout the subsection is unmistakeably upon cost-of-service principles. Under the subsection each service must bear the postal costs "attributable *to* [it]" and in addition must also bear that portion of all other costs "reasonably assignable *to* [it]" (emphasis added). Thus, the very words of subsection (b)(3) disclose its concern that each class of mail and postal service shoulder all the postal costs that may reasonably be traced to the provision of that class or service.

569 F.2d at 585 (footnote omitted). The court, however, neglected to mention that section 3622(b) states that the PRC "shall" consider all of the section's enumerated factors and places no special emphasis upon subdivision (3) other than by inserting the word "requirement" in that subdivision. But that alone, we think, is too tenuous a ground upon which to base such an expansive interpretation of that provision. Indeed, had Congress intended primary importance to attach to that factor, we think that, at the very least, it would have been placed at the top of the list of factors. We believe that the true genesis of the D.C. Circuit's construction lay not in the plain language of the statute or underlying intent of Congress, but rather in the opinion of the PRC's Chief Examiner in R71–1, who stated, "The paragraph as a whole suggests that assignment of costs was to be carried out as far as it reasonably could be." *American Publishers*, 485 F.2d at 779 n.17. However, that construction was rejected by the PRC in R71–1 and consistently rebuffed

thereafter until the *NAGCP I* Court directed the agency to adopt it.

Nor do we think that the legislative history of the statute supports the D.C. Circuit's interpretation. Nothing in the legislative history suggests that Congress meant to impose such rigid rules and standards for rate-setting so as to leave the PRC and Board with only minimal discretionary authority in determining how much of the postal costs a particular rate or fee was to absorb. The D.C. Circuit incorrectly equated Congress' clearly expressed intention to remove politics from the post office with removing discretion and judgment from the postal rate-making process. Congress, however, simply sought to eradicate discriminatory rate-making by creating an agency shielded from the forces of lobbyists and politics in general which in the past had caused discriminatory rate-setting while the rate-making process was conducted under the auspices of Congress. The House Report on H.R. 17070, states:

> If the American public is to have the postal service that it expects and deserves, the Post Office must be taken out of politics and politics out of the Post Office. Nineteenth century customs of political patronage have no place in a late 20th century postal system.

H.R.Rep.No.1104, 91st Cong., 2d Sess. 6 (1970), U.S.Code Cong. & Admin.News, p. 3649. Accordingly, the House version of the postal reform legislation advocated the removal of the Post Office Department from the President's Cabinet and creation of an independent agency—the Postal Service, the prohibition of political endorsements of candidates for positions in the Postal Service and, most important, the establishment of a Postal Rate Board which was to be independent of the Postal Service, subject only to judicial review and congressional veto, *see* H.R. 17070, 91st Cong., 2d Sess. § 1254 (1970). The Senate version, S. 3842, 91st Cong., 2d Sess. (1970), provided similar measures to remove the postal system from the political arena. For example, S. 3842 contained a provision establishing a Postal Rate Commission within an independent Postal Service, *see* S. 3842, *supra,*

§ 3702, but carried the matter one step further by exempting decisions of the PRC from congressional veto. Ultimately, a compromise was reached and two independent agencies were created, the PRC and the Postal Service, with neither subject to congressional veto. *See* Conference Committee Report on H.R. 17070, H.R.Rep.No. 91–1363, 91st Cong., 2d Sess. 79–80, 84–85 (1970).

■ That the rate-setting power was committed to agency discretion, subject to *broad* guidelines rather than specific, rigid formulae is clear. Under S. 3842, the PRC was charged with recommending rates "on the basis of general legislative criteria enacted by law." S.Rep.No.91–912, *supra,* at 4; *see* S. 3842, 91st Cong., 2d Sess., § 3703. The "general legislative criteria" were described as follows:

> first of all, the establishment of a fair and equitable schedule; the value to both the sender and the recipient of the service actually provided each class of mail; operating costs and the amount of institutional costs properly assignable to each class of mail; the effect of rate increases on the general public, on business mail users, and on private entrepreneurs engaged in the delivery of non-letter mail matter; the availability and cost of alternate means of sending and receiving mail matter; cost reductions realized by the postal service as a result of mail preparation performed by the mailer prior to deposit of the mail into the postal system; simplicity of structure for the entire schedule; and such other factors as the Commission may deem appropriate.

S.Rep.No.91–912, *supra,* at 15. That the Senate bill contemplated granting broad discretion to the PRC in its consideration of *all* of the general criteria provided by statute is made clear in the following discussion in the Senate Report on S. 3842:

> Express companies in the private sector of the economy have expressed their very keen desire to include language in the bill which would require the recovery of fully allocated costs for parcel post. The committee rejects the suggestion on the prin-

ciple that no particular cost accounting system is recommended and no particular classification of mail is required to recover a designated portion of its cost beyond its incremental cost. That decision is for the Postal Rate Commission to determine, in accordance with the general criteria enacted by law. That [sic] criteria for ratemaking include seven specific *requirements*, among them, the effect of rate increases upon "enterprises in the private sector of the economy engaged in the delivery of mail other than letters." To go beyond that point would simply be to recommend provisions of law protecting a particular economic interest or limiting the availability of a Federal parcel delivery service.

S.Rep. 91–912, *supra*, at 17 (emphasis added). Moreover, that the Senate Report refers to all of the specific factors of section 3622(b) as "requirements" is a strong indication that no one factor was intended to carry more weight than any other.

The House bill, H.R. 17070, 91st Cong., 2d Sess. § 1201(c) (1970), like the Senate bill, required that rates be established to apportion all costs on a fair and equitable basis, and further imposed a statutorily mandated floor of cost coverage for each rate. Section 1201(c) of H.R. 17070, and the original Administration bill, H.R. 11750, 91st Cong., 1st Sess. § 1201(c) (1970),[8] provided that the rate for each non-preferred class of mail absorb the costs "demonstrably related" to it. Demonstrably related costs were defined as

> [t]hose costs, direct or indirect, which by empirical or deductive analysis can be demonstrated (1) to vary in response to changes in volume of a particular class, subclass, or category of service, or (2) even though fixed, to be the consequence

of providing one specific class, subclass, or category of service.

*Postal Rates and Revenue and Cost Analysis: Hearings Before the House Subcomm. on Postal Rates*, 91st Cong., 2d Sess. 75 (1970).

The Conference Committee reviewed the Senate and House version and compromised as follows:

> The House bill contained provisions requiring that (1) rates be established in such a manner so as to apportion the costs of all postal operations on a fair and equitable basis, and (2) rates for each class of postal service cover the demonstrably related cost of such service. The Senate amendment also contained the requirement that postal rates be established in such a manner so as to apportion the costs of all postal operations on a fair and equitable basis, and provided several additional standards to be considered in making rate determinations. The conference substitute adopts the Senate provision with an amendment which incorporates the standard that each class of mail or type of mail service should bear the direct and indirect postal costs attributable to that class or type plus that portion of other costs of the postal service reasonably assignable to such class or type.

> The provision in the conference substitute with respect to costs attributable to a class of mail or type of service establishes a floor for each class of mail equal to costs which consist of those costs, both direct and indirect, that vary over the short term in response to changes in volume of a particular class or, even though fixed rather than variable, are the consequence of providing the specific service involved. In addition, the conference substitute provides for a judgmental as-

8. The call for a minimum rate floor first appeared in *The Report of the President's Commission on Postal Organization* (1968) (hereinafter "Kappel Commission Report"). The Kappel Commission determined that the then existing postal rate structure and Cost Ascertainment System employed in setting rates were inadequate. The Commission recommended that each class of mail should recover those costs "which it alone causes . . . whether these

costs are capital costs or operating costs plus a reasonable share of all other costs." *Id.* at 131. The Commission suggested that discrimination in rates would not occur as long as each class covered "as a minimum, the long-run variable costs ascribable to it—the full added costs demonstrably related to that class." *Id.* This suggestion was embodied in the Administration's bill, H.R. 11750, *supra*, and the subsequent House bill, H.R. 17070, *supra*.

signment of some part of the remaining costs.

H.R.Rep.No.91–1363, 91st Cong., 2d Sess. 87 (1970), U.S.Code Cong. & Admin.News at 3720. Thus, section 3622(b), as enacted, represents a combination of (1) the common *primary* factor between the House and Senate bills that rates be established on a fair and equitable basis, (2) the non-cost factors provided in the Senate bill and (3) the rate floor provided by the House bill. The Conference Committee report quoted above makes it clear beyond cavil that the "direct and indirect costs attributable" language was intended to provide a rate floor just as was the "demonstrably related" language in the House bill. The additional language in section 3622(b)(3) that each class of mail is to bear "that portion of all other costs . . . reasonably assignable to such class" is explained in the Committee report as providing for a "judgmental assignment of some part of the remaining costs." The report neglects, however, to mention just what criteria are to be employed by the PRC in making that "judgmental assignment."

■ From our "plain reading" of the statute and review of its legislative history we conclude that the D.C. Circuit erred in *NAGCP I* and *III* in holding that section 3622(b) requires the PRC to attribute and assign costs to the maximum extent possible using cost-of-service principles. We view the statute, as did the D.C. Circuit panel in the *American Publishers* case, *i. e.*, as "susceptible of a variety of interpretations." 485 F.2d at 779.

Moreover, we find Judge Wyzanski's comments concerning section 3622(b) in the majority opinion in *American Publishers* instructive:

Like most other factors sheets, whether in statutes, A.L.I. Restatements, or comparable compilations, the factors listed are not analogous to a table of atomic weights, or to the multiplication table. The factors are reminders of relevant

considerations, not counters to be placed on scales or weight-watching machines.

No one who seeks fairly and equitably to determine a complicated rate structure ought to suppose that there is a correct answer, or even that in the final mix there should have been added a specified number of spoonfuls of each of the ingredients. A conscientious, competent rate-making body proceeds by opening its mind to relevant considerations, and closing its ears to irrelevant ones. It is governed by policies not politics.

A reviewing court under familiar jurisdictional principles may not, and under human limitations generally could not, reassess the weights given by a rate-making agency to different factors, absent a legislative direction as to precisely what gravity each factor bears. All that the court may properly do is to consider whether the agency did take into account all the relevant factors and no others.

485 F.2d at 774–75. We are convinced that the only "legislative direction as to precisely what gravity each factor" in section 3622(b) should bear is the "requirement" in subdivision (b)(3) that each class or service bear as a minimum the direct and indirect costs attributable to that class or service. Beyond that, the statute only provides that the PRC "shall" consider *all* of the enumerated factors. And as to the level of attribution required, we conclude that the definition of that term in the Conference Committee report is controlling. Therefore, we reject the D.C. Circuit's rulings to the extent that they interpreted section 3622(b) as requiring the attribution and assignment of costs based on cost-of-service principles to the maximum extent possible. There is nothing in the legislative history to suggest that attribution of fifty percent of postal costs is inadequate.[9] We believe that Congress intended that the PRC enjoy much more discretion and greater latitude in its rate-setting determinations.[10]

9. In *NAGCP I*, the D.C. Circuit rejected the PRC's attribution of approximately 50% of postal costs using a volume variability technique as inadequate. 569 F.2d at 582, 590–92 & n.81.

10. The influential Kappel Commission Report

This is not to say, however, that the rates set in accordance with the D.C. Circuit's directives must necessarily be deemed unlawful. Quite to the contrary, just as we find no support for the extreme position taken by the *NAGCP I* and *III* Courts, we could not hold as a matter of law that the cost allocation methodology used by the PRC in R80–1 was impermissible under section 3622(b). Upon remand, the PRC may still adhere to the methodology it has employed in R80–1, and under our interpretation of the statute it is free to do so.

### SERVICE–RELATED COSTS

The PRC's recommended decision included the assignment of over $1.8 billion on the basis of the Service-Related Cost concept. The Board, however, in the face of *NAGCP III*'s endorsement of SRC, expressly rejected the concept in its decision which allowed the recommended rates to take effect under protest. *See* Board's Decision, *supra*, at 14–15. Several parties have intervened in this litigation to support the use of SRC in assigning costs.[11] Other parties, however, take the position that since the concept was developed in response to the D.C. Circuit's erroneous interpretation of section 3622(b), the concept itself must also be erroneous.[12]

It seems clear that the Postal Service would never have conjured up the SRC concept to "assign" certain postal costs had the *NAGCP I* Court not demanded such extensive use of cost-of-service principles in rate-making. In R77–1, the rate proceeding in which SRC made its debut, the PRC made clear that the concept was being employed to meet the directive of *NAGCP I* that costs that are untraceable through causal relationships such as volume variability should nevertheless be reasonably assigned "among the classes using cost-of-service techniques as opposed to the methods the [*NAGCP I*] Court found 'discretionary' which had been used to distribute residual costs." PRC Op., R77–1 at 122. The PRC concluded in R77–1:

> We find, based on our analysis, that the service-related cost method advanced by the Postal Service for the assignment of costs to particular classes and services (1) is consistent with the requirements of § 3622(b)(3) of the Postal Reorganization Act as interpreted by the Court of Appeals in *NAGCP I*; (2) represents a logical and practical application of cost-of-service principles to the field of postal ratemaking; (3) is based on a concept which, while there are no plans to implement it, would be capable of being implemented; (4) is supported by the record developed in this proceeding; and (5) that, as adjusted by us, is a reasonable method for the estimation of the portion of fixed delivery costs incurred by the Postal Service in providing preferential mail service and the assignment of such costs to the classes receiving such services. Accordingly, we have decided to adopt service-related costs for the purpose of determining the rates to be recommended in this proceeding.

*See* Kappel Commission Report, *supra*, note 8, at 30 (emphasis added).

---

advanced the same view in criticizing the fully-allocated cost program known as the Cost Ascertainment System then in use:

> The Post Office uses a Cost Ascertainment System, authorized by a 43-year old statute, for determining the revenues, volume and cost of each class of mail. For determining costs, it uses the "fully-allocated" method through which every postal expense is charged to some class of mail or special service. *A large segment of postal costs, however, does not result from handling a particular class of mail but is the cost of maintaining the postal system itself. The allocation of such institutional costs to specific postal products, despite painstaking attempts to achieve fairness, is not only arbitrary but uninformative.*

**11.** The parties supporting the SRC concept are: Intervenors Warshawsky & Co. and International Labor Press Association, AFL–CIO/CLC; Intervenors Direct Mail/Marketing Ass'n, Inc., Mail Order Ass'n of America, Inc.; and Intervenors March of Dimes Birth Defects Found., American Lung Ass'n, National Easter Seal Soc'y, St. Jude Children's Research Hospital, American Cancer Soc'y, and National Wildlife Fed'n.

**12.** The parties opposing the SRC concept are: Respondent United States Postal Service; Petitioners Publishers, Council of Public Utility Mailers and United Parcel Service and Intervenor National Ass'n of Greeting Card Publishers.

*Id.* at 123. The *NAGCP III* Court then reviewed the SRC concept, finding it to be "reasoned, nonarbitrary, and congruent with the legislature's objective." 607 F.2d at 404.[13]

Nevertheless, in the rate-making proceeding on review before us the Postal Service withdrew its sponsorship of the SRC concept, characterizing its own brainchild as "patently unrealistic." *See* Board's Decision, *supra*, at 14. The Board stated:

"Service-related costs" were used for the first time in the last rate case, Docket No. R77–1, in what then appeared to be a reasonable attempt to conform to the Court of Appeals' strongly expressed emphasis in *NAGCP I* on assignment and attribution of costs. Whatever the justification at that time, substantial increases in mail volumes since then call into question the hypothetical assumptions on which the theory was based. And recent costing studies have lessened whatever need there formerly was to strain for concepts that might reduce the apparent scope of "judgment" in allocating postal costs. Accordingly, by the time the present case was filed in April 1980, the Board of Governors was able to make it clear that it regarded the concept as no longer acceptable.

No one who is informed on postal matters can seriously suppose that the Postal Service would make regular deliveries only three days a week if a few paragraphs concerning priorities were cut out of some internal operating instructions. Yet, without precisely this supposition, the whole "service-related cost" methodology is meaningless. Reasoned decision-making cannot tolerate the assignment of over $1.8 billion on the basis of such a transparent fiction.

*Id.* at 14–15 (footnote omitted).

The PRC, faced with both the D.C. Circuit's endorsement of the SRC concept and the Postal Service's rejection of it, chose the judicially sanctioned road, stating that the Postal Service's alternative provided "no basis for abandoning an approach to cost tracing that the court of appeals has found acceptable." PRC Op., R80–1 at 151. Now the Postal Service, truly at odds with the PRC, joins several other parties on this appeal in challenging the SRC concept.

Our ruling concerning the appropriate interpretation of section 3622(b) does not *ipso facto* dispose of the issues concerning the propriety of using the SRC concept. There is nothing in the legislative history to suggest that the PRC cannot use *cost* factors in "reasonably assigning" a "portion of all other costs" of the Postal Service to a particular class or service. The section, as we have already stated, simply requires that all of the enumerated factors be considered and that each class of mail and mail service bear, as a minimum, the direct and indirect postal costs attributable to that class or service, as defined in H.R. 91–1363, 91st Cong., 2d Sess. 87 (1970).

■ While we reject the D.C. Circuit's holding that the PRC is required to employ cost factors in the assignment tier of the rate-making process, we also conclude that the deferrability aspect of non-preferential mail and the hypothetical three-day versus six-day system is not an unreasonable meth-

---

**13.** The *NAGCP III* Court did agree with the argument of the first-class users that "there is good reason, in economics and common sense, to call upon nonpreferential classes to contribute to the capacity costs used in providing them a benefit." 607 F.2d at 409 (footnote omitted). Nevertheless, the court could not conclude that the Postal Service had abused its discretion in assigning the SRC to the preferential users. The Magazine Publishers, red-tag users (a preferential class), complained that they only "needed" two days a week of service and therefore should not have to bear the costs of six-day-a-week service. Again, however, the court could not conclude that the allocation of costs was unreasonable. *Id.* at 410. Other arguments of the red-tag users and of third and fourth class parcel mailers, also preferential classes, were rejected on the same grounds. *Id.* at 410–11.

The court did agree, however, that it was unreasonable to assign to all of second class mail the service-related costs caused by red-tag second class, which comprised only 40% of the entire class. The court concluded that the PRC's failure to distinguish between preferential and nonpreferential mail in the assignment of costs was unreasonable. *Id.* at 411.

odology to use in assigning costs. Thus, we agree with the D.C. Circuit statement in *NAGCP III* that

> While some of its assumptions are, to put it mildly, optimistic, we cannot say that the system is so unrealistic a model as to call into question the rationality of the conception underlying service related costs.

607 F.2d at 409–10.

Since the SRC concept was developed in specific response to the D.C. Circuit's erroneous interpretation of section 3622(b), however, we seriously question whether the PRC will remain adamant in its employment of SRC once the strictures of *NAGCP I* and *III* have been finally removed.

## THE REVENUE REDUCTIONS [14]

The Board's decision to protest the PRC's recommended rates was primarily directed toward five revenue reductions which would cut the Postal Service's operating capital by about $1 billion. Reductions were recommended by the PRC in the areas of prior years' losses, the provision for contingencies and the Civil Service Retirement Fund. Further reductions were to be generated by adopting a new measuring device for productivity and by applying a higher discount factor than had been used in the past to accrued workers' compensation liabilities. The Board, in returning the recommended decision for reconsideration, described one such reduction as "patently unlawful," another as "unreasonable" and still a third as "unrealistic." *See* Board's Decision, *supra*, at 9.

The Postal Service, on this appeal, contends that the PRC's staggering revenue recommendations would "deprive postal management of its lawful authority to exercise its discretion as to the timing of rate filings" by leaving the rates so unrealistically low as to necessitate a further rate-making proceeding in the near future. *See* Brief of United States Postal Service at 32. The result would be an "endless morass of borrowing and filing for higher rates with interminable, overlapping rate proceedings." *See* Board's Decision, *supra*, at 4.

■ In reviewing the legality of the revenue reductions, we first recognize, as did the D.C. Circuit in a recent case having great bearing on these issues, that Congress intended "to vest in the Board of Governors exclusive authority to manage the Postal Service." *Governors of United States Postal Service v. United States Postal Rate Commission*, 654 F.2d 108, 114 (D.C.Cir. 1981) (*Governors*). The *Governors* Court declared that while Congress envisioned the PRC and Board to be partners,

> [t]here is no indication that Congress contemplated that either "partner" would trench on the functions and prerogatives of the other; on the contrary each was to recognize and be guided by its "constitutional and legal responsibilities". Congress did not intend that the Postal Rate Commission regulate the Postal Service; one partner does not regulate another, and authority to assist in ratemaking and classification does not include authority to interfere in management. It follows that a management decision by the Postal Service may not be overruled or modified by the Rate Commission.

*Id.* at 114–15.

At issue in *Governors* was the propriety of a PRC recommended decision on a Postal Service proposal to enter the field of electronic mail (E–COM). The Postal Service requested the PRC to recommend a decision on a change in the classification schedule to establish E–COM as a new subclass of first class mail. The PRC recommended the new subclass only on an "experimental" basis. The Board claimed on appeal that the PRC's decision went beyond its statutory authority and undermined the management

14. On October 1, 1981 the Board announced that it had voted unanimously to increase the price of a first-class postage stamp to twenty cents effective November 1, 1981. Nevertheless, we do not consider the revenue reductions issues moot, inasmuch as the Board's increase has since been challenged in the United States Court of Appeals for the District of Columbia Circuit, *National Ass'n of Greeting Card Publishers v. United States Postal Service*, Docket No. 81–2063 (D.C.Cir., filed Sept. 30, 1981).

authority of the Board. The D.C. Circuit agreed, *id.* at 115, and concluded, "It is not the function of the Rate Commission to regulate the management of the Postal Service.... We hold that by so doing the Rate Commission exceeded its authority and strayed from its ratemaking and classification powers to intrude upon the management functions of the Board of Governors," *id.*

■ We see no reason to review in this case the legislative history that was so thoroughly analyzed by the D.C. Circuit in *Governors. Id.* at 113–15. We agree that Congress intended the Board to have "exclusive authority to manage the Postal Service," *id.* at 114, and conclude that the PRC's recommended decision in this case, which drastically reduced the Postal Service's revenue requirements, had the effect of undermining the Board's exclusive authority in timing changes in postal rates and fees. Thus, as in *Governors,* the PRC has improperly encroached upon the managerial authority of the Board.

Section 3621 of the Act states, "Postal rates and fees shall provide sufficient revenues so that the total estimated income and appropriations to the Postal Service will equal as nearly as practicable total estimated costs of the Postal Service." Section 3622(a) grants the Postal Service broad discretion over the timing of rate and fee changes:

> From time to time the Postal Service shall request the Postal Rate Commission to submit a recommended decision on changes in a rate or rates of postage or in a fee or fees for postal services *if the Postal Service determines that such changes would be in the public interest and in accordance with the policies of this title. The Postal Service may submit such suggestions for rate adjustments as it deems suitable.*

39 U.S.C. § 3622(a) (emphasis supplied). Whether or not it was the intent of the PRC to cause more frequent rate filings by eliminating nearly $1 billion from the Postal Service's revenue requirements, the Board determined that the PRC's action would necessarily have that effect. The Board in its decision approving the PRC's recommended decision under protest stated:

> The Commission's recommended decision would jeopardize the long-term stability of the Postal Service for the illusory short-term benefit of lower postal rates. In fact, even in the short term, the Commission's recommendation simply would not yield enough revenues to cover postal costs. This shortfall would lead to a rate filing as soon as possible by the Postal Service, another protracted rate proceeding, and another period of uncertainty for business mailers and the general public.

Board's Decision, *supra,* at 7.

■ Specifically, the PRC eliminated $449 million from the revenue schedule for the recovery of prior years' losses on the ground that the losses were

> the direct consequence of a determination made by the Governors not to file this rate case until April 21, 1980.... Because this action contravenes the § 3621 break-even requirement, it is not in accord with the honest, efficient and economical standard of management prescribed for the Postal Service. Thus, for this proceeding, we are disallowing prior year losses from the Postal Service's revenue requirement.

PRC Op., R80–1 at 59. The Board characterized the PRC's action as "disciplinary" and declared that "nothing in the Postal Reorganization Act empowers the Commission to act as disciplinarian." Board's Decision, *supra,* at 10. We agree with the Board. The authority to file a rate proceeding lies, in the first instance, with the Board. The PRC cannot be permitted to frustrate the managerial authority of the Board with such divisive bureaucratic tactics. The PRC's unexplained departure from past decisions recommending the inclusion of provisions for prior years' losses was arbitrary and thus should be set aside. To the extent that the PRC claims that its decision was based on the "delinquency" of the rate request filing, that reason is simply insufficient. We stress that the Board, and

not the PRC, is responsible for making policy decisions for the Postal Service. Should the Board exceed its authority or make questionable policy choices, remedies may be pursued through congressional amendment or judicial review. Further, the President may influence the Board's policy decisions through his appointment powers. Aside from these checks, the Board is free to fashion the policies of the Postal Service without interference, including from the PRC.

■ With respect to the PRC's reduction of the contingency provision, we conclude that this decision also was an unlawful intrusion into the policy-making domain of the Board. Section 3621 of the Act specifically provides that the Postal Service's "total estimated costs" shall include "a reasonable provision for contingencies." Pursuant to that mandate, the Board included a provision for $665.7 million to cover contingencies equal to three percent of total accrued costs for the test year. The PRC slashed the contingency fund to 1.8 percent, or approximately $400 million. Though the PRC stated that it had recommended a 2.5 percent contingency fund, that amount included $44.1 million for increases in cost-of-living adjustments, amounts the Board viewed as actual rather than contingent expenses. In view of the four percent contingency provision approved by the Board in the last rate case, *see* Board's Decision, *supra*, at 12, we agree with the Board that the reduction of the fund to less than half the percentage of the previous rate filing was arbitrary.

■ The PRC also slashed $143 million from the Postal Service's revenue requirements by recalculating Postal Service productivity using two methodologies not introduced during the hearings. The PRC sent out a Notice of Inquiry eleven days after the evidentiary record had closed and gave the parties seven days to file briefs and twenty days to comment. No discovery or cross-examination was permitted. We conclude that the PRC's action violated the mandate contained in 39 U.S.C. § 3624(a) that the PRC base its decisions upon materials presented at record hearings conducted

pursuant to 5 U.S.C. §§ 556 and 557. Since the PRC's productivity adjustments were not based on record evidence, they must be set aside. On remand the PRC is directed to subject its productivity adjustment rationale to the same hearing process as all other materials upon which it bases its recommended decisions.

We make no comment on the PRC's other reductions of the Postal Service's revenue requirements except that, on remand, the PRC should refrain from making arbitrary adjustment of the Postal Service's estimates in order to stimulate more frequent rate filings and should articulate its reasons for any modification of the schedule proposed by the Board.

We feel compelled to admonish the Board and PRC to obey an implicit command of the Act that they cooperate. In its final report, the Senate Committee stated:

> The President shall appoint a bipartisan Postal Rate Commission, each Commissioner to serve for 6 years. The Rate Commissioners shall be independent of the Board of Governors. They shall appoint their own staff and conduct their own business, subject to the Administrative Procedures Act, as they wish. The committee envisions the Commission to be an integral part of the postal service, to be a true partner of the Board of Governors in every aspect of postal operations. If a bureaucratic struggle between the Board and the Commissioners develops, then the whole theory of independent ratemaking judgments will have failed and the Congress will probably be called upon to revise the system. But if the individuals appointed to the Board on the one hand, and the Commission on the other, recognize the constitutional and legal responsibilities of their position and work together to achieve a truly effective postal service, then the independence of the Commission will serve a vitally important function by permitting them to view the overall impact of postal costs with a degree of detachment which the committee considers vitally important to preserve the public interest and public in-

vestment in the largest civilian agency of the Federal Government.

S.Rep.No.91–912, *supra*, at 13. Unfortunately, it appears that just such a "bureaucratic struggle" has ensued. We hope that the PRC and Board can achieve greater harmony to avoid the necessity of Congress' having to enact corrective legislation.

### THE BOARD'S "MODIFICATIONS"

Petitioner United Parcel Service (UPS) charges that the Board unlawfully modified the PRC's recommended decision in violation of 39 U.S.C. § 3625.[15] More precisely, UPS argues that the Board is vested with statutory authority on its initial review of a PRC recommended decision to approve the entire decision, reject the entire decision or allow the entire decision to take effect under protest. In the present case, however, the Board, while selecting the latter course, also effected several "modifications" relating to classification provisions, second class "red tag" rates, third class bulk mail rates, and Bulk Mail Centers. For the reasons set forth below, we find that the Board acted properly and within the statutory framework.

At the outset, we take note of the delicate power structure of the Postal System, just discussed during the course of our review of the revenue reductions. Crucial to this structure is that the Board of Governors manage the system by virtue of the powers vested in it by 39 U.S.C. § 202, such powers including the approval of rate and classification recommendations made by the PRC. 39 U.S.C. § 3625. The PRC, on the other hand, serves an equally viable function in being responsible to make lawful recommendations to the Board. *See generally Governors*, 654 F.2d at 109–10.

While it is generally true that section 3625 by its terms limits the Board's response to an initial PRC rate recommendation to acceptance, rejection, or acceptance under protest, we do not read that section so strictly as to emasculate the Board's authority to disregard improper recommendations which would encroach upon its independent management and reviewing powers. The PRC, reading section 3625 more strictly than we do, attempted to circumvent the Board's scrutiny in R80–1 by appending several classification changes to its rate recommendations, believing that the Board would be pressured to accept them in light of the limited responses available to the Board under the section.

Specifically, the PRC recommended third class bulk rates which were inconsistent with the existing classification schedule. In effect, the PRC's rates were contingent upon a change in classification which had neither been discussed nor proposed in any record proceeding. The PRC also submitted rates for second class mail assuming the existence of a proposed dual rate struc-

15. Section 3625 provides in pertinent part:

(a) Upon receiving a recommended decision from the Postal Rate Commission, the Governors may approve, allow under protest, reject, or modify that decision in accordance with the provisions of this section.

(b) The Governors may approve the recommended decision and order the decision placed in effect.

(c) The Governors may, under protest, allow a recommended decision of the Commission to take effect and (1) seek judicial review thereof under section 3628 of this title, or (2) return the recommended decision to the Commission for reconsideration and a further recommended decision, which shall be acted upon under this section and subject to review in accordance with section 3628 of this title.

(d) The Governors may reject the recommended decision of the Commission and the Postal Service may resubmit its request to the Commission for reconsideration. Upon resubmission, the request shall be reconsidered, and a further recommended decision of the Commission shall be acted upon under this section and subject to review in accordance with section [3628] of this title. However, with the unanimous written concurrence of all of the Governors then holding office, the Governors may modify any such further recommended decision of the Commission under this subsection if the Governors expressly find that (1) such modification is in accord with the record and the policies of this chapter, and (2) the rates recommended by the Commission are not adequate to provide sufficient total revenues so that total estimated income and appropriations will equal as nearly as practicable estimated total costs.

ture based on whether delivery was expedited or not. While such a dual structure had been approved by the Board in a separate proceeding to take effect several months later, as of the date of the Commission's recommended decision the structure simply did not exist. We find that the other challenges by UPS similarly concern changes in classifications and rates which are normally subject to the Board's scrutiny under sections 3623 and 3625. The Board properly disregarded these changes which were, legally and practicably speaking, impossible to implement. Once these changes were disregarded, the Board acted properly in filling the gaps by establishing temporary rates pursuant to its authority under section 3641(a).[16]

Our view of section 3625 finds support in the language of the section. UPS would have us insert the word "entire" in the section before each option given to the Board concerning a PRC recommended decision. However, where Congress sought to ensure that an *entire* decision be either rejected or approved, but unaltered, for example on review before this Court, it clearly stated such strictures:

> The court may affirm the decision or order that the entire matter be returned for further consideration, but the court may not modify the decision.

39 U.S.C. § 3628 (1976). Moreover, UPS' reading would produce a statutory inconsistency by allowing the PRC to dilute the Board's powers of review simply by introducing inappropriate changes during the course of a rate-making proceeding. The Board would face a dilemma, as it did in the present case, of having to reject the entire recommended decision in order to object to a small and improper change—the cost being the loss of much needed revenues to the Postal Service. We cannot believe that Congress intended such a result.

We stress, however, that our interpretation of section 3625 is narrow—we do not extend to the Board an open invitation to alter the provisions of initial PRC rate-making recommendations. Such a result would jeopardize the PRC's proper role within the statutory framework. We conclude only that the limited changes made by the Board in allowing the PRC's overall recommended decision in R80–1 to take effect under protest were not "modifications" in violation of section 3625, but were instead proper responses under the circumstances.

## ATTRIBUTION CHALLENGES

We next address several challenges to specific attributions of costs by the PRC in its recommended decision. In both cases, we conclude that the PRC's findings were supported by substantial evidence in the record and therefore decline to disturb either attribution.

Newsweek, Time and Magazine Publishers Association (Publishers) challenge the PRC's attribution of over ninety-six percent of purchased transportation costs. Specifically, Publishers contest the PRC's finding that "latent capacity costs" in purchased transportation—defined as the "[s]pace acquired for postal use and available, at no additional charge, for the conveyance of mail," *see* PRC Op., R80–1 at 174—are volume variable and thus properly attributable

---

**16.** 39 U.S.C. § 3641(a) (1976) provides:

In any case in which the Postal Rate Commission fails to transmit a recommended decision on a change in rates of postage or in fees for postal services to the Governors in accordance with section 3624(c) of this title, the Postal Service may establish temporary changes in rates of postage and in fees for postal services in accordance with the proposed changes under consideration by the Commission. Such temporary changes may take effect upon such date as the Postal Service may determine, except that such tempo-

rary changes may take effect only after 10 days' notice in the Federal Register.

The PRC insists in its Opinion Upon Reconsideration, *supra*, note 4, that the Board's reliance on section 3641(a) is improper since the PRC did not fail "to transmit a recommended decision on a change in rates ...." *Id.* at 117–18. It is clear, however, that if the PRC's initial recommendations were disregarded as improper and impossible to implement, the net effect was the same as a failure by the PRC to transmit a recommended decision within the meaning of section 3641.

under section 3622(b).[17] Publishers contend instead that these costs are not causally linked with any special mail characteristic, and, being unpredictable in nature, should therefore lapse into the "residual," unattributable category of section 3622(b). In light of our interpretation of section 3622(b), it follows that these costs are properly attributable if they are volume variable. Our task on review, then, is to determine whether the PRC's finding of volume variability is supported by substantial evidence in the record.

 We first observe that the PRC has been able to attribute over ninety percent of purchased transportation costs in each of the past three rate-making proceedings. See PRC Op., R80–1 at 174 n.4. Furthermore, the PRC was addressed by witnesses of ten parties on this subject, with evidence supporting as well as rejecting a conclusion of volume variability. Publishers highlight the testimony of one witness who stated that the causes of latent capacity costs were irregularity, unpredictability, rigidity of supply and inefficiency of postal contracting procedures, but not volume changes. The PRC found, however, that it is reasonably able to predict such costs over a period of time on the basis of volume variations. Id. at 182. In assessing the PRC's findings, "[w]e should not, and indeed cannot, substitute our judgment for that of the Commission . . . ." Mt. Mansfield Television, Inc. v. F.C.C., 442 F.2d 470, 482 (2d Cir. 1971). Rather, we accord appropriate deference to the expertise of the agency in its own field. See Mourning v. Family Publications Service, Inc., 411 U.S. 356, 371–72, 93 S.Ct.

1652, 1661–1662, 36 L.Ed.2d 318 (1973). Accordingly, we choose not to disturb the PRC's findings.

In addition, UPS, a primary competitor of the Postal Service's parcel post, alleges that the PRC failed to attribute enough costs to parcel post.[18] UPS takes particular issue with a new parcel post classification and rates adopted for parcels having both their origins and destinations within any one of the Postal Service's Bulk Mail Centers ("BMCs") or Auxiliary Service Centers ("ASCs").[19] The PRC determined that intra-BMC parcels have lower processing costs than parcels processed through more than one BMC and should therefore be accorded lower rates. See PRC Op., R80–1 at 500–06.

UPS alleges contrary to the PRC's findings that the basis for the BMC rates, a study of costs incurred at the San Francisco BMC, is not reflective of the entire BMC network and that the rates are therefore arbitrary, capricious and without substantial evidentiary support. 5 U.S.C. § 706(2)(A) & (E) (1976). Specifically, UPS charges that because the study was never filed as part of the record,[20] it could not properly be relied on by the PRC, and that, in any event, "data for two weeks at one BMC" is inadequate support on which to base rates, due to differences in productivity rates and sizes among the BMCs. See Brief for UPS at 31–36.

 We are convinced that the San Francisco study constituted adequate support for the PRC's new classification and rates under the standards of 5 U.S.C. § 706.

17. While the PRC found that 96% of the transportation costs were volume related and thus attributable, the Postal Service concluded that only 74% of the costs related to volume factors. Publishers contend that no causal link exists between the occurrence of latent capacity costs and the need for preferential mail classes and therefore argue that none of the costs are properly attributable. See Brief of Petitioners Newsweek, Inc., Time Incorporated, and Magazine Publishers Ass'n, Inc. at 33.

18. In fact, at the PRC hearings UPS requested that parcel post rates be increased by a staggering 22%. PRC Op., R80–1 at 476.

19. There are currently 21 BMCs and 10 ASCs. The Service also includes as part of the BMC network Alaska, Hawaii and Puerto Rico. PRC Op., R80–1 at 496 & n.7.

20. The San Francisco study apparently was never filed by a sponsoring party at the PRC's hearings; instead, it was submitted as a Library Reference and obtained by the parties through use of discovery devices. See PRC Op., R80–1 at 502.

The study made reasonable adjustments to control for variations in size and volume among the BMC facilities. Furthermore, even though the study was never formally filed as an exhibit by a sponsoring party, we agree with the PRC, see PRC Op., R80–1 at 505, that the Postal Service's production of the study's model and data during the hearings provided the parties with sufficient time for analysis and cross-examination to meet the requirements of 39 U.S.C. § 3624(a) (1976). We therefore decline to disturb the BMC rates. We similarly find without merit a related challenge by UPS which alleges that the PRC improperly exempted intra-BMC parcels from a fifty-cent surcharge for nonmachinable parcels.

## PRESORTED MAIL

Petitioner the Council of Public Utility Mailers (CPUM), a joint committee of the American Gas Association and the Edison Electric Institute, contests the PRC's treatment of presorted first-class mail as a rate category of first-class mail as opposed to a subclass. Simply put, CPUM argues that if treated as a rate category, presorted first-class mail will be forced to shoulder a portion of costs attributed to "single piece" first-class mail. CPUM therefore seeks to have presorted mail denominated a subclass of first-class mail to be accorded an independent rate-making assessment pursuant to section 3622(b).

CPUM contends that the PRC's decision to treat presorted mail as a rate category was in violation of the classification provisions of Title 39 and is unsupported by substantial evidence. We disagree. The PRC has vast discretion to rec-

ommend classification changes under 39 U.S.C. § 3623. Unlike the Act's rate-making provisions, which require a "request" from the Board of Governors before the PRC may recommend rate changes, see 39 U.S.C. § 3622(a), section 3623 allows the PRC to recommend classification changes "on its own initiative." Still, this discretion is limited by section 3623's requirement that the PRC base its recommendations on six enumerated factors.[21] Furthermore, section 3624 requires that the PRC conduct "a hearing on the record" before making classification recommendations.

The crux of CPUM's argument is that presorted first-class mail was definitively established as a subclass as part of a classification schedule adopted in 1979, see Docket No. MC76–5, and has been treated as a subclass in virtually every PRC pronouncement since. CPUM recognizes the PRC's discretion over classifications and concedes that the PRC is free to change presorted mail's status from a subclass in a future classification proceeding. Still, CPUM asserts that "no substantial evidence was offered [in the present case] to support the declassification of Presorted Mail from subclass status to a 'rate category' status." See Brief for CPUM at 13. CPUM also attacks the PRC's consideration of the subclass status in the context of a rate-making proceeding. Id. at 6.

The Postal Service failed to address this issue on appeal. Still, it appears from the record that the PRC, while conceding that as a subclass presorted mail would be independently analyzed under section 3622(b), concluded after a lengthy discussion that presorted mail should not be accorded that

21. Section 3623(c) provides:

The Commission shall make a recommended decision on establishing or changing the schedule in accordance with the policies of this title and the following factors:

(1) the establishment and maintenance of a fair and equitable classification system for all mail;

(2) the relative value to the people of the kinds of mail matter entered into the postal system and the desirability and justification for special classifications and services of mail;

(3) the importance of providing classifications with extremely high degrees of reliability and speed of delivery;

(4) the importance of providing classifications which do not require an extremely high degree of reliability and speed of delivery;

(5) the desirability of special classifications from the point of view of both the user and of the Postal Service; and

(6) such other factors as the Commission may deem appropriate.

status. Instead, the PRC chose to offer presort discounts to reflect the resulting savings to the Postal Service. The PRC never mentioned the existence of the 1979 classification schedule in its recommended decision to treat presorted mail as a rate category.

■ Even if presorted first-class mail has been treated as a subclass in the past, we can see no reason why a change in classification treatment may not occur during the course of a rate-making proceeding. It is widely recognized that classification and rate-making categories "inevitably overlap." *See United Parcel Service, Inc. v. United States Postal Service*, 615 F.2d 102, 110–11 (3d Cir. 1980). In fact, the Postal Service itself, in initiating Docket No. R80–1, requested changes in classifications as well as rates. The consideration of presorted mail's subclass status by the PRC was therefore proper.

■ Our review of the record indicates compliance with the statutory provisions governing classifications as well as ample support for the PRC's recommendation to treat presorted first-class mail as a rate category. All that the statute requires as a prerequisite to a recommended classification change is a hearing and consideration of the specific factors enumerated in section 3623. *See* 39 U.S.C. §§ 3623, 3624 (1976). The PRC heard extended testimony concerning subclass status, and the PRC fully examined the specific classification factors before reaching its decision. *See* PRC Op., R80–1 at 266–80. Based on the evidence presented, the PRC concluded that the cost characteristics and market demand elements of presorted first-class mail are not sufficiently different from that of regular first-class mail to justify subclass status. In light of the discretion accorded to the

PRC in the area of classifications, we cannot say that the PRC's decision to allow presort discounts as opposed to separate subclass rates was unlawful or without substantial evidentiary support.

In addition, Publishers claim that the levels of presort discounts for second-class mail as set by the PRC do not accurately reflect the cost savings to the Postal Service of presorting.[22] During the PRC's hearings, an updated study of presortation was introduced which Publishers claim supported deepened discounts. The PRC, however, rejected the study as an inadequate basis on which to expand discounts, although it found the study to be sufficient support to retain the existing discounts. *See* PRC Op., R80–1 at 376–81. Publishers now assert that "the failure of the Commission and the Governors to deepen the presort discounts for regular rate second class mail is unsupported by substantial evidence in the record ...." *See* Reply Brief of Petitioners Newsweek, Inc., Time Incorporated, and Magazine Publishers Association, Inc. at 22.

■ A reviewing court may not overturn an agency finding simply because evidence existed supporting an alternative finding. Rather, in applying the substantial evidence standard set forth in 5 U.S.C. § 706(2)(E) we must first determine that a "reasonable mind" could not find the evidence on which the agency relied to be "adequate" to support its conclusion. *Board of Governors v. First Lincolnwood Corp.*, 439 U.S. 234, 253, 99 S.Ct. 505, 515, 58 L.Ed.2d 484 (1978); *Edison Co. v. N.L.R.B.*, 305 U.S. 197, 229, 59 S.Ct. 206, 216, 83 L.Ed. 126 (1938).

■ While the updated study may have presented a strong argument to the PRC in favor of deepened discounts, we believe that the PRC's rejection of that study and

---

**22.** Publishers' theory is that the congressional directive that the PRC's recommended decision reflect "the degree of preparation of mail for delivery into the postal system performed by the mailer and its effect upon reducing costs to the Postal Service," 39 U.S.C. § 3622(b)(6), will not be met if presort discounts do not accurately reflect the cost savings of presortation to the Postal Service. *See* Brief for Newsweek, Inc.,

Time Incorporated and Magazine Publishers Ass'n, Inc. at 38–39.

The Postal Service responded that it does not capture the full amounts of the cost differentials represented by mailer presortation and, therefore, that deepened discounts are not justified. *See* Brief for United States Postal Service at 47.

subsequent retention of the existing discounts was adequately supported by the record. The study was based on data collected from the first quarter after new regulations governing presortation had become effective in 1979. While Publishers argue vigorously that the study constituted a reliable basis to support deepened discounts, the PRC simply concluded otherwise:

> [D]ata from this initial quarter of the regulation change, while not worthless, are inadequate to show permanent changes caused by this regulation change without, at least, the cost studies which supported the change, if indeed cost studies were used.... More than one quarter of data is needed to discern the effects of these new regulations, before the evidence that can support an enlarged second-class presort discount will exist.

PRC Op., R80–1 at 379–80 (footnotes omitted). Once the PRC had rejected the study, it was left with insufficient evidence to support an expansion of discount rates. Therefore, the PRC recommended retaining the existing presort discounts.

On the basis of the record before us, we find that the PRC's recommended presort discounts for second-class mail are supported by substantial evidence.

*Conclusion*

We conclude that both the rate-making procedure followed by the PRC in R80–1 and the use of Service-Related Costs within that procedure are consistent with the provisions of 39 U.S.C. § 3622(b)(1976). However, we reject the holdings of the District of Columbia Circuit in *NAGCP I* and *III* which mandated the three-tier process used by the PRC in setting the present rates. The PRC is free, on remand, to continue to use those methodologies employed in the rate-making proceeding here on review, but it may, if it wishes, return to the methodologies used in the first three rate-making proceedings or develop alternative methodologies which comport with the requirements of section 3622(b), as we interpret it.

We also conclude that the PRC's findings with respect to first and second-class pre-

sort discounts as well as the particular attributions challenged in this action are supported by substantial evidence in the record, and we therefore decline to disturb those findings. The Board's response to the PRC's initial recommended decision is also found to be consistent with its powers as set forth in 39 U.S.C. § 3625 (1976).

We hold, however, that the PRC's reductions of the Postal Service's general revenue requirements was an unlawful encroachment upon the policy-making authority of the Board, and therefore remand this case for further consideration in light of this opinion.

Remanded for further consideration in light of this opinion. Each party shall bear its own costs.